## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 09-31630-H5-7 |
| | § | |
| GREEN VALLEY GROWERS, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Randy W. Williams, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)	All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)	A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $39,509,305.25 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $102,540.17 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $747,590.29 | | |

3)	Total gross receipts of $850,130.46 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $850,130.46 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $18,600,815.37 | $13,404,122.31 | $21,258.98 | $0.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $570,919.86 | $577,905.48 | $584,891.11 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $127,026.41 | $162,699.18 | $162,699.18 |
| Priority Unsecured Claims (From **Exhibit 6**) | $98,000.00 | $108,192.17 | $108,192.17 | $102,540.17 |
| General Unsecured Claims (from **Exhibit 7**) | $14,715,714.45 | $11,757,766.44 | $2,563,631.23 | $0.00 |
| **Total Disbursements** | $33,414,529.82 | $25,968,027.19 | $3,433,687.04 | $850,130.46 |

4).  This case was originally filed under chapter 11 on 03/09/2009. The case was converted to one under Chapter 7 on 04/05/2011. The case was pending for 75 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/31/2017                           By:   /s/ Randy W. Williams
                                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Community Bank Preference | 1141-000 | $180,000.00 |
| KUBOTA PREFERENCE | 1149-000 | $25,000.00 |
| Funds from closing Wells Fargo account | 1229-000 | $2,097.59 |
| District Court Case No. 4:11-cv-11-03103; District Court Case No. 4:11-cv-02545 | 1241-000 | $642,000.00 |
| Bond Premium Refund - Cancellation of Ch. 11 Bond | 1290-000 | $927.00 |
| Closure of Chapter 11 Account | 1290-010 | $105.87 |
| **TOTAL GROSS RECEIPTS** | | $850,130.46 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25 | Willis Independent School District | 4110-000 | $0.00 | $9,101.53 | $0.00 | $0.00 |
| 31 | GMAC | 4210-000 | $8,296.87 | $8,727.80 | $8,727.80 | $0.00 |
| 32 | GMAC | 4210-000 | $8,296.87 | $8,727.80 | $8,727.80 | $0.00 |
| 33 | GMAC | 4210-000 | $1,901.69 | $1,901.69 | $1,901.69 | $0.00 |
| 34 | GMAC | 4210-000 | $1,901.69 | $1,901.69 | $1,901.69 | $0.00 |
| 54 | Montgomery County | 4110-000 | $0.00 | $8,274.12 | $0.00 | $0.00 |
| 57 | Capital One, N.A. | 4110-000 | $0.00 | $12,526,200.66 | $0.00 | $0.00 |
| 63 | Enterprise Bank | 4110-000 | $0.00 | $327,162.50 | $0.00 | $0.00 |
| 64 | Ray Smith aka KC Crushed Concrete Inc | 4110-000 | $400,000.00 | $505,000.00 | $0.00 | $0.00 |
| 74 | Willis Independent School District | 4110-000 | $0.00 | $7,124.52 | $0.00 | $0.00 |
| | CapitalOne | 4110-000 | $11,202,545.97 | $0.00 | $0.00 | $0.00 |
| | Enterprise Bank | 4210-000 | $10,610.63 | $0.00 | $0.00 | $0.00 |
| | Enterprise Bank | 4210-000 | $6,786.00 | $0.00 | $0.00 | $0.00 |
| | Enterprise Bank | 4210-000 | $223,874.08 | $0.00 | $0.00 | $0.00 |
| | Enterprise Bank | 4210-000 | $65,915.35 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MetLife | 4110-000 | $6,670,686.22 | $0.00 | $0.00 | $0.00 |
| MetLife Agricultural Investments | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MetLife Agricultural Investments | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | $18,600,815.37 | $13,404,122.31 | $21,258.98 | $0.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RANDY W WILLIAMS, Trustee | 2100-000 | NA | $45,756.52 | $45,756.52 | $45,756.52 |
| Randy W. Williams, Trustee | 2200-000 | NA | $316.81 | $316.81 | $316.81 |
| George Adams & Co. | 2300-000 | NA | $292.60 | $292.60 | $292.60 |
| GEORGE ADAMS & COMPANY | 2300-000 | NA | $515.87 | $515.87 | $515.87 |
| GEORGE ADAMS & COMPANY INSURANCE AGENCY | 2300-000 | NA | $505.48 | $505.48 | $505.48 |
| International Sureties, Ltd. | 2300-000 | NA | $217.65 | $217.65 | $217.65 |
| Green Bank | 2600-000 | NA | $27,578.72 | $27,578.72 | $27,578.72 |
| Attorney's fees per Dkt No. 598, Attorney for Trustee | 3210-000 | NA | $9,915.20 | $9,915.20 | $9,915.20 |
| Preparation of final application per dkt. 598, Attorney for Trustee | 3210-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| HOOVER SLOVACEK LLP, Special Counsel for Trustee | 3210-600 | NA | $296,450.00 | $296,450.00 | $296,450.00 |
| Attorney's expenses per dkt. 598, Attorney for Trustee | 3220-000 | NA | $609.89 | $609.89 | $609.89 |
| HOOVER SLOVACEK LLP, Special Counsel for Trustee | 3220-610 | NA | $60,614.80 | $60,614.80 | $60,614.80 |
| CARR, RIGGS & INGRAM LLC, Accountant for Trustee | 3410-000 | NA | $80,353.50 | $87,339.12 | $94,324.75 |
| CARR, RIGGS & | 3420-000 | NA | $674.76 | $674.76 | $674.76 |

| | | | | | |
|---|---|---|---|---|---|
| INGRAM LLC, Accountant for Trustee | | | | | |
| GAINER, DONNELLY & DESROCHES, LLC, Accountant for Trustee | 3420-000 | NA | $174.57 | $174.57 | $174.57 |
| Walker Wilcox Matousek LLP, Other Professional | 3991-000 | NA | $45,443.49 | $45,443.49 | $45,443.49 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $570,919.86 | $577,905.48 | $584,891.11 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Texas Workforce Commission, Taxes on Administrative Post-Petition Wages ( employer payroll taxes | 6950-730 | NA | $2,692.51 | $2,692.51 | $2,692.51 |
| BWI Companies, Inc., Other Prior Chapter Administrative | 6990-000 | NA | $44,133.90 | $44,133.90 | $44,133.90 |
| Ryder Truck Rental Inc., Other Prior Chapter Administrative | 6990-000 | NA | $0.00 | $35,672.77 | $35,672.77 |
| Weeks Wholesale Rose Grower, Other Prior Chapter Administrative | 6990-000 | NA | $80,200.00 | $80,200.00 | $80,200.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $127,026.41 | $162,699.18 | $162,699.18 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 41 | United States Treasury | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 60 | Comptroller of Public Accounts | 5800-000 | $98,000.00 | $108,192.17 | $108,192.17 | $102,540.17 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $98,000.00 | $108,192.17 | $108,192.17 | $102,540.17 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Labels Etc Inc | 7100-000 | $294.02 | $294.02 | $294.02 | $0.00 |
| 2 | Magnolia Gardens Nursery | 7100-000 | $11,185.68 | $11,185.68 | $0.00 | $0.00 |
| 3 | ADA Resources Inc. | 7100-000 | $8,187.10 | $15,750.60 | $15,750.60 | $0.00 |
| 4 | IntegraColor, Ltd. | 7100-000 | $200,679.24 | $207,748.33 | $207,748.33 | $0.00 |
| 5 | Victoria Advocate | 7100-000 | $17,988.00 | $1,798.00 | $1,798.00 | $0.00 |
| 6 | Regions Interstate Billing Svc | 7100-000 | $768.69 | $1,874.50 | $1,874.50 | $0.00 |
| 7 | Texas Basket Company | 7100-000 | $30,723.04 | $36,025.00 | $36,025.00 | $0.00 |
| 8 | Ball Horticultural Comapny | 7100-000 | $189,611.10 | $250,942.24 | $250,942.24 | $0.00 |
| 9 | Ball Ornamentals | 7100-000 | $20,489.75 | $42,249.46 | $42,249.46 | $0.00 |
| 10 | Color Spot Nurseries Inc. | 7100-000 | $0.00 | $0.00 | $19,199.13 | $0.00 |
| 11 | Abbott-Ipco Inc. | 7100-000 | $71,380.30 | $105,141.15 | $0.00 | $0.00 |
| 12 | Reliable Parts Company | 7100-000 | $235.15 | $723.03 | $723.03 | $0.00 |
| 13 | LE Cooke Co. | 7100-000 | $392,271.47 | $433,177.64 | $0.00 | $0.00 |
| 14 | Eurob.looms LLC | 7100-000 | $14,893.00 | $14,750.82 | $14,750.82 | $0.00 |
| 15 | Braam Young Plants | 7100-000 | $25,287.00 | $25,300.75 | $25,300.75 | $0.00 |
| 16 | Laredo Morning Times | 7100-000 | $0.00 | $1,347.64 | $1,347.64 | $0.00 |
| 17 | Daniel Office Products Inc. | 7100-000 | $2,046.69 | $2,046.69 | $2,046.69 | $0.00 |
| 18 | Central Valley Profession | 7100-000 | $4,539.14 | $4,539.14 | $4,539.14 | $0.00 |
| 19 | New Waverly Ventures dba Landscapers Pride | 7100-000 | $49,962.50 | $52,132.50 | $52,132.50 | $0.00 |
| 20 | Holmberg Farms Inc. | 7100-000 | $8,000.00 | $9,840.00 | $9,840.00 | $0.00 |
| 21 | Weber Marking Systems Inc. | 7100-000 | $3,666.90 | $32,393.15 | $32,393.15 | $0.00 |
| 22 | Waukesha-Pearce Industries Inc. | 7100-000 | $19,128.58 | $19,128.58 | $19,128.58 | $0.00 |
| 23 | Hoffman Nursery Inc. | 7100-000 | $10,641.55 | $12,064.90 | $12,064.90 | $0.00 |
| 24 | Danny L. Knowles | 7100-000 | $19,306.50 | $19,306.50 | $19,306.50 | $0.00 |
| 26 | Koenig Software Systems LLC | 7100-000 | $17,750.00 | $17,750.00 | $17,750.00 | $0.00 |
| 27 | Total Quality Logistics LLC | 7100-000 | $33,338.75 | $69,333.75 | $0.00 | $0.00 |

| 28 | Big Dog Printing Company LLC | 7100-000 | $473.45 | $512.51 | $512.51 | $0.00 |
|---|---|---|---|---|---|---|
| 29 | Dave Wilson Nursery Inc. | 7100-000 | $13,804.41 | $16,132.88 | $16,132.88 | $0.00 |
| 30 | Jimmy Driver Nursery Brokerage | 7100-000 | $7,500.00 | $7,500.00 | $7,500.00 | $0.00 |
| 35 | XATA Corporation | 7100-000 | $3,974.96 | $4,107.05 | $4,107.05 | $0.00 |
| 36 | The John Henry Company | 7100-000 | $10,218.19 | $10,218.19 | $10,218.19 | $0.00 |
| 37 | Uline | 7100-000 | $3,009.30 | $3,009.30 | $3,009.30 | $0.00 |
| 38 | Sterling Commerce, Inc. | 7100-000 | $4,229.74 | $659.38 | $659.38 | $0.00 |
| 39 | Tree Town USA | 7100-000 | $34,602.32 | $38,294.82 | $38,294.82 | $0.00 |
| 40a | BWI Companies, Inc. | 7100-000 | $0.00 | $1,876,306.47 | $502,901.01 | $0.00 |
| 42 | Ryder Truck Rental Inc. | 7100-000 | $0.00 | $265,477.22 | $0.00 | $0.00 |
| 43 | Helena Chemical Company | 7100-000 | $43,817.93 | $44,324.87 | $0.00 | $0.00 |
| 44 | Syngenta Crop Protection, Inc. | 7100-000 | $0.00 | $106,499.14 | $106,499.14 | $0.00 |
| 45 | Plant Select | 7100-000 | $1,078.26 | $1,078.26 | $1,078.26 | $0.00 |
| 46 | FedEx Customer Information Service | 7100-000 | $1,022.93 | $1,182.80 | $1,182.80 | $0.00 |
| 47 | Liberty Mutual Insurance Co | 7100-000 | $0.00 | $337.90 | $337.90 | $0.00 |
| 48 | Davidson, Eagleson & Guerra | 7100-000 | $52,227.60 | $56,227.60 | $0.00 | $0.00 |
| 49 | Foremostco, Inc | 7100-000 | $47,148.61 | $47,007.27 | $47,007.27 | $0.00 |
| 50 | Continental | 7100-000 | $700.98 | $700.98 | $700.98 | $0.00 |
| 51 | Haviland Plastic Products | 7100-000 | $217,564.05 | $217,564.05 | $217,564.05 | $0.00 |
| 52 | McGregor Plant Sales, Inc. | 7100-000 | $23,581.21 | $27,060.72 | $27,060.72 | $0.00 |
| 53 | Wright Express Financial Services | 7100-000 | $29,294.52 | $40,729.95 | $40,729.95 | $0.00 |
| 55 | De Lage Landen Financial Services, Inc. | 7100-000 | $0.00 | $27,775.75 | $513.32 | $0.00 |
| 56 | Comdata Network Inc | 7100-000 | $113.80 | $1,684.00 | $1,684.00 | $0.00 |
| 58 | Metropolitan Life Insurance Company | 7100-000 | $6,780,792.64 | $6,795,929.41 | $0.00 | $0.00 |
| 59 | Tropicare Service | 7100-000 | $7,765.21 | $7,971.88 | $7,971.88 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | LLC | | | | |
| 61 | Weeks Wholesale Rose Grower, Inc. | 7100-000 | $0.00 | $152,138.53 | $152,138.53 | $0.00 |
| 65 | Texas Workforce Commission | 7100-000 | $0.00 | $2,281.03 | $0.00 | $0.00 |
| 66 | Sterling Commerce, Inc. | 7100-000 | $0.00 | $1,392.23 | $1,392.23 | $0.00 |
| 67 | Ryder Transporation Services | 7100-000 | $84,113.16 | $291,713.03 | $291,713.03 | $0.00 |
| 68 | Harris County TRA | 7100-000 | $0.00 | $224.00 | $224.00 | $0.00 |
| 69 | Kubota Credit Corporation, USA | 7100-000 | $1,503.65 | $25,000.00 | $25,000.00 | $0.00 |
| 70 | XATA Corporation | 7100-000 | $0.00 | $2,121.92 | $2,121.92 | $0.00 |
| 71 | Danny L. Knowles | 7100-000 | $0.00 | $29,588.10 | $0.00 | $0.00 |
| 72 | Dave Wilson Nursery Inc. | 7100-000 | $0.00 | $16,132.88 | $16,132.88 | $0.00 |
| 73 | Amerigas Propane. L.P. | 7100-000 | $180,539.39 | $180,657.95 | $180,657.95 | $0.00 |
| 75 | Abbott-Ipco Inc. | 7100-000 | $0.00 | $71,380.30 | $71,380.30 | $0.00 |
| | A-1 Smith's Septic Service Inc. | 7100-000 | $3,458.70 | $0.00 | $0.00 | $0.00 |
| | AGIA | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| | Bernie P. Hillis | 7100-000 | $19,850.00 | $0.00 | $0.00 | $0.00 |
| | BWI Companies | 7100-000 | $9,443.07 | $0.00 | $0.00 | $0.00 |
| | BWI Companies Inc. | 7100-000 | $9,443.07 | $0.00 | $0.00 | $0.00 |
| | BWI Companies, Inc. | 7100-000 | $626,584.62 | $0.00 | $0.00 | $0.00 |
| | Capcorp | 7100-000 | $589.53 | $0.00 | $0.00 | $0.00 |
| | Capital One | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| | Capital One NA | 7100-000 | $58,168.08 | $0.00 | $0.00 | $0.00 |
| | Central Garden & Pet | 7100-000 | $1,684.20 | $0.00 | $0.00 | $0.00 |
| | Coca-Cola Ent-East Texas Div. | 7100-000 | $455.59 | $0.00 | $0.00 | $0.00 |
| | Color Spot Nurseries | 7100-000 | $13,661.47 | $0.00 | $0.00 | $0.00 |
| | Conroe Welding Supply | 7100-000 | $16.86 | $0.00 | $0.00 | $0.00 |
| | Container Centralen | 7100-000 | $1,052.40 | $0.00 | $0.00 | $0.00 |
| | Costa Nursery Farms Inc. | 7100-000 | $49,048.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Data Path Financial Services | 7100-000 | $18,900.00 | $0.00 | $0.00 | $0.00 |
| De Lage Landen Financial Services | 7100-000 | $513.32 | $0.00 | $0.00 | $0.00 |
| Deluxe Business Checks and Solutions | 7100-000 | $188.38 | $0.00 | $0.00 | $0.00 |
| Don Alongi | 7100-000 | $505.99 | $0.00 | $0.00 | $0.00 |
| Empire Waste, Ltd. | 7100-000 | $827.61 | $0.00 | $0.00 | $0.00 |
| Fred C. Gloeckner & Co. Inc. | 7100-000 | $1,199.96 | $0.00 | $0.00 | $0.00 |
| Freedom Newspapers dba The Monitor | 7100-000 | $2,152.00 | $0.00 | $0.00 | $0.00 |
| Galaxy Technologies Inc. | 7100-000 | $2,582.50 | $0.00 | $0.00 | $0.00 |
| GBS Ventures Inc., dba Burleson Florist | 7100-000 | $261.27 | $0.00 | $0.00 | $0.00 |
| Genesis Growers LLC | 7100-000 | $8,057.36 | $0.00 | $0.00 | $0.00 |
| Glenn Walters Nursery Inc. | 7100-000 | $20,637.00 | $0.00 | $0.00 | $0.00 |
| GMAC | 7100-000 | $21,137.02 | $0.00 | $0.00 | $0.00 |
| Harnois Industries, Inc. | 7100-000 | $1,403.50 | $0.00 | $0.00 | $0.00 |
| Harold F. Schaff | 7100-000 | $2,033.92 | $0.00 | $0.00 | $0.00 |
| Hearst Newspapers Partnership II LP | 7100-000 | $6,185.31 | $0.00 | $0.00 | $0.00 |
| Hearst Newspapers Partnership LP | 7100-000 | $2,443.68 | $0.00 | $0.00 | $0.00 |
| Horticultural Printers, Inc. | 7100-000 | $849.50 | $0.00 | $0.00 | $0.00 |
| Houston Plants & Garden World Inc. | 7100-000 | $1,791,884.34 | $0.00 | $0.00 | $0.00 |
| Instock Retail Services Inc. | 7100-000 | $18,000.00 | $0.00 | $0.00 | $0.00 |
| International Master Products Corp | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Irrigation Station LLP | 7100-000 | $504.08 | $0.00 | $0.00 | $0.00 |
| ISO Claims Services Inc. | 7100-000 | $129.21 | $0.00 | $0.00 | $0.00 |
| James M. | 7100-000 | $1,788.68 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bingham | | | | | | |
| James Rucker | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| Jay Langston | 7100-000 | $13.00 | $0.00 | $0.00 | $0.00 |
| Jim Hessler | 7100-000 | $28,155.00 | $0.00 | $0.00 | $0.00 |
| Jimmy R. Barnes | 7100-000 | $80.00 | $0.00 | $0.00 | $0.00 |
| John Turner | 7100-000 | $15,136.00 | $0.00 | $0.00 | $0.00 |
| Jon Perez | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| JR Moore, Jr. Tax Assessor and Collector | 7100-000 | $27.30 | $0.00 | $0.00 | $0.00 |
| K C Crushed Concrete Inc. | 7100-000 | $11,765.59 | $0.00 | $0.00 | $0.00 |
| Kenneth Stutes | 7100-000 | $9.45 | $0.00 | $0.00 | $0.00 |
| Kinney Bonded Warehouse Inc. | 7100-000 | $22,789.79 | $0.00 | $0.00 | $0.00 |
| Linda H. Echols | 7100-000 | $44.11 | $0.00 | $0.00 | $0.00 |
| M C Hutchison Inc. | 7100-000 | $237,665.91 | $0.00 | $0.00 | $0.00 |
| Martinez Heavy Truck & Tire Repair | 7100-000 | $803.96 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Vendor | 7100-000 | $2,033.92 | $0.00 | $0.00 | $0.00 |
| New Earth Inc. | 7100-000 | $13,591.38 | $0.00 | $0.00 | $0.00 |
| Nova Healthcare Centers | 7100-000 | $547.50 | $0.00 | $0.00 | $0.00 |
| Office Depot | 7100-000 | $543.98 | $0.00 | $0.00 | $0.00 |
| Orange County Nursery Inc. | 7100-000 | $7,353.27 | $0.00 | $0.00 | $0.00 |
| Principal Life Group, Grand Island | 7100-000 | $16,619.48 | $0.00 | $0.00 | $0.00 |
| Progressive County Mutual Ins. Co. | 7100-000 | $232.75 | $0.00 | $0.00 | $0.00 |
| Purvis Ind Capcorp | 7100-000 | $589.53 | $0.00 | $0.00 | $0.00 |
| Randall L. Hall | 7100-000 | $2,190.00 | $0.00 | $0.00 | $0.00 |
| RJ Holdings | 7100-000 | $1,450.00 | $0.00 | $0.00 | $0.00 |
| RLP Inc. | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Rounhouse Corporation | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Royalty Administration International | 7100-000 | $125.70 | $0.00 | $0.00 | $0.00 |
| Rural Community Insurance Agency | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ryder Fleet Products | 7100-000 | $140.22 | $0.00 | $0.00 | $0.00 |
| Sam Houston Electric Cooperative | 7100-000 | $6,871.07 | $0.00 | $0.00 | $0.00 |
| Schwabe, Williamson & Wyatt | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Select Premium Services, Inc. | 7100-000 | $13,966.76 | $0.00 | $0.00 | $0.00 |
| Spectrum Net Designs | 7100-000 | $79.50 | $0.00 | $0.00 | $0.00 |
| State Comptroller | 7100-000 | $67,493.38 | $0.00 | $0.00 | $0.00 |
| State of Wyoming | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| Texas Insurance and Financial Services | 7100-000 | $3,377.25 | $0.00 | $0.00 | $0.00 |
| The Lincoln National Life Insurance Co. | 7100-000 | $2,017.91 | $0.00 | $0.00 | $0.00 |
| TLC Plants Inc. | 7100-000 | $2,789.88 | $0.00 | $0.00 | $0.00 |
| TNLA | 7100-000 | $4,897.00 | $0.00 | $0.00 | $0.00 |
| Traffic Service Bureau Inc. | 7100-000 | $776.26 | $0.00 | $0.00 | $0.00 |
| Two Texans Truck Wash | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| United States Treasury | 7100-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| Verizon Business | 7100-000 | $668.13 | $0.00 | $0.00 | $0.00 |
| Verizon Conferencing | 7100-000 | $1,114.92 | $0.00 | $0.00 | $0.00 |
| Verizon Southwest | 7100-000 | $65.61 | $0.00 | $0.00 | $0.00 |
| W.W. Grainger Inc. | 7100-000 | $251.50 | $0.00 | $0.00 | $0.00 |
| War Eagle Land & Cattle | 7100-000 | $259,292.21 | $0.00 | $0.00 | $0.00 |
| Wayne Massey | 7100-000 | $2,295,142.65 | $0.00 | $0.00 | $0.00 |
| Weeks Berry Nursery Inc. | 7100-000 | $3,666.90 | $0.00 | $0.00 | $0.00 |
| Weeks Wholesale Rose Grower | 7100-000 | $236,310.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $14,715,714.45 | $11,757,766.44 | $2,563,631.23 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  1          Exhibit 8

| Case No.: | 09-31630-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | GREEN VALLEY GROWERS, INC. | Date Filed (f) or Converted (c): | 04/05/2011 (c) |
| For the Period Ending: | 7/31/2017 | §341(a) Meeting Date: | 05/02/2011 |
| | | Claims Bar Date: | 05/29/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Bond Premium Refund - Cancellation of Ch. 11 Bond (u) | $0.00 | $0.00 | | $927.00 | FA |
| 2 | Closure of Chapter 11 Account (u) | $0.00 | $0.00 | | $105.87 | FA |
| 3 | CAPITAL ONE PREFERENCE | $0.00 | $10.00 | | $0.00 | FA |
| 4 | KUBOTA PREFERENCE | $0.00 | $0.00 | | $25,000.00 | FA |
| **Asset Notes:** | See 2/10/12 | | | | | |
| 5 | Community Bank Preference | $0.00 | $0.00 | | $180,000.00 | FA |
| **Asset Notes:** | District OCurt Case No. 4:11-cv-02542; Adversary No. 11-03080 | | | | | |
| 6 | Crosby State Bank (u) | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | District OCurt Case No. 4:11-cv-02542; Adversary No. 11-03080 | | | | | |
| 7 | Houston Plants & Garden World, Inc.. (u) | $0.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | District OCurt Case No. 4:11-cv-02542; Adversary No. 11-03080 | | | | | |
| 8 | OTWM Partnership (u) | $0.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | District OCurt Case No. 4:11-cv-02542; Adversary No. 11-03080 | | | | | |
| 9 | Jonelle Massey Prference (u) | $0.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | District OCurt Case No. 4:11-cv-02542; Adversary No. 11-03080 | | | | | |
| 10 | Wayne Massey Preference (u) | $40,747.07 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | District Court Case No. 4:11-cv-02542; Adversary No. 11-03080 | | | | | |
| 11 | District Court Case No. 4:11-cv-11-03103; District Court Case No. 4:11-cv-02545 | $0.00 | $1,000,000.00 | | $642,000.00 | FA |
| 12 | 866 acres on FM 1097, Willis, TX | $9,500,000.00 | $9,500,000.00 | | $0.00 | FA |
| **Asset Notes:** | Property foreclosed during Chapter 11 | | | | | |
| 13 | Acct. No. 3400049466, Capital One | $3,601.80 | $3,601.80 | | $0.00 | FA |
| **Asset Notes:** | See amended schedule B Funds exhausted by debtor during Chapter 11 | | | | | |
| 14 | Acct. No. 340004948, Capital One Bank | $676.13 | $676.13 | | $0.00 | FA |
| **Asset Notes:** | See Amended Schedule B Funds exhausted by debtor during Chapter 11 | | | | | |
| 15 | Acct. No. 3400049172, Capital One Bank | $18,644.42 | $18,644.42 | | $0.00 | FA |
| **Asset Notes:** | See amended Schedule B | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  2          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 09-31630-H5-7 | |
| **Case Name:** | GREEN VALLEY GROWERS, INC. | |
| **For the Period Ending:** | 7/31/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Date Filed (f) or Converted (c):** | 04/05/2011 (c) |
| **§341(a) Meeting Date:** | 05/02/2011 |
| **Claims Bar Date:** | 05/29/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Funds exhausted by debtor during Chapter 11 | | | | | |
| **Ref. #** | | | | | |
| 16   Acct. No. 1013713, Enterprise Bank | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   See amended schedule B | | | | | |
|             Funds exhausted by debtor during Chapter 11 | | | | | |
| 17   Accounts receivable | $1,513,278.42 | $1,513,278.42 | | $0.00 | FA |
| **Asset Notes:**   See amended schedule B | | | | | |
|             Funds exhausted during Chapter 11 | | | | | |
| 18   Tropical Splendor Trademark | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:**   asset administered during Chapter 11 | | | | | |
| 19   2000 Chevrolet K1500 | $2,000.00 | $2,000.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 20   2003 Sonoma Pickup Pewter | $2,000.00 | $2,000.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 21   2003 Sonoma Pickup White | $2,000.00 | $2,000.00 | | $0.00 | FA |
| **Asset Notes:**   asset administered during Chapter 11 | | | | | |
| 22   1987 F350 Utility Pickup | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 23   1984 F350 Utility Pickup | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 24   1991 Dodge Truck Red | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 25   1991 Dodge Truck Blue | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 26   1994 GMC Pickup | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 27   1999 Chevrolet Pickup | $2,000.00 | $2,000.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 28   2004 Chevy Colorado | $3,500.00 | $1,598.31 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 29   2004 Chevy Colorado | $3,500.00 | $1,598.31 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3          Exhibit 8

| | |
|---|---|
| **Case No.:** | 09-31630-H5-7 |
| **Case Name:** | GREEN VALLEY GROWERS, INC. |
| **For the Period Ending:** | 7/31/2017 |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Date Filed (f) or Converted (c):** | 04/05/2011 (c) |
| **§341(a) Meeting Date:** | 05/02/2011 |
| **Claims Bar Date:** | 05/29/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| **Asset Notes:** | Asset administered during Chapter 11 | | | | |
|---|---|---|---|---|---|
| **Ref. #** | | | | | |
| 30 | 1989 Ford Truck - 6 Ton | $2,000.00 | $2,000.00 | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | |
| 31 | Telephone Truck Used | $500.00 | $500.00 | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | |
| 32 | 2005 BMAC Canyon Truck | $8,000.00 | $8,000.00 | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | |
| 33 | 4 Peterbilt Trucks | $360,000.00 | $136,125.92 | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | |
| 34 | Peterbilt #8323 | $90,000.00 | $24,084.65 | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | |
| 35 | 2007 Chevy Colorado | $9,000.00 | $703.13 | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | |
| 36 | 2007 Chevy Colorado | $9,000.00 | $703.13 | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | |
| 37 | 7 Laptops | $5,250.00 | $5,250.00 | $0.00 | FA |
| **Asset Notes:** | Asset administered during chapter 11 | | | | |
| 38 | EDI Software | $2,000.00 | $2,000.00 | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | |
| 39 | 15 Desk Top Computers | $7,500.00 | $7,500.00 | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | |
| 40 | 2 Servers (computer) | $2,000.00 | $2,000.00 | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | |
| 41 | Label Applicator | $5,000.00 | $5,000.00 | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | |
| 42 | Other computer equipment | $15,000.00 | $15,000.00 | $0.00 | FA |
| **Asset Notes:** | Administered during Chapter 11 | | | | |
| 43 | Other software | $5,000.00 | $5,000.00 | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | |
| 44 | 3 Printers | $1,200.00 | $1,200.00 | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 09-31630-H5-7 | |
| **Case Name:** | GREEN VALLEY GROWERS, INC. | |
| **For the Period Ending:** | 7/31/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Date Filed (f) or Converted (c):** | 04/05/2011 (c) |
| **§341(a) Meeting Date:** | 05/02/2011 |
| **Claims Bar Date:** | 05/29/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| **Ref. #** | | | | | |
| 45    3 Desktop Printers | $150.00 | $150.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 46    2 Zebra Printers | $2,000.00 | $2,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 47    Sage Pro ERP Software | $125,000.00 | $125,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 48    3com Phone System and Phones | $3,300.00 | $3,300.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 49    Office Furniture | $6,000.00 | $6,000.00 | | $0.00 | FA |
| **Asset Notes:**  asset administered during Chapter 11 | | | | | |
| 50    Office Equipment | $6,000.00 | $6,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 51    Delivery racks | $300,000.00 | $300,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 52    Small tools | $18,400.00 | $18,400.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 53    Horses | $9,000.00 | $9,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 54    Fuel Tanks | $3,000.00 | $3,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 55    2001 53' Utility Trailer Insulated | $5,000.00 | $5,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 56    2000 Dorsey Drop Deck Specialty | $18,000.00 | $18,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 57    1999 Utility Reefer Themo King Tr 6 | $120,000.00 | $120,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 58    2001 53' Utility Trailer Insulated | $3,000.00 | $3,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 59    Kenworth 2004 Diesel Tractor | $50,000.00 | $39,389.37 | | $0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  5          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 09-31630-H5-7 | |
| **Case Name:** | GREEN VALLEY GROWERS, INC. | |
| **For the Period Ending:** | 7/31/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Date Filed (f) or Converted (c):** | 04/05/2011 (c) |
| **§341(a) Meeting Date:** | 05/02/2011 |
| **Claims Bar Date:** | 05/29/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| **Ref. #** | | | | | |
| 60   1999 Utility Reefer Themo King Tr 6 | $4,000.00 | $4,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 61   Ryder Trailer Graphics | $24,000.00 | $24,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 62   XATA - GPS Tracking System | $30,000.00 | $30,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 63   Great Dane Trailer | $15,000.00 | $11,608.50 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 64   Great Dane Trailer | $15,000.00 | $11,608.50 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 65   Ramp for Forklift On To Truck | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 66   Ramp for Forklift On To Truck | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 67   1 Kubota Tractor & Spray Rig | $30,000.00 | $30,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 68   2 Kubota Tractors 29 HP | $12,000.00 | $12,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 69   2 Kubota Tractors 29 HP | $12,000.00 | $12,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 70   2650 Massey Ferguson | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 71   3 29 HP Kubota Tractors | $24,000.00 | $24,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 72   3 Kubota Tractors | $14,000.00 | $14,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 73   4 Kubota Tractors 29HP 4WD | $19,000.00 | $19,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 74   5/8 Scraper | $500.00 | $500.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  6        Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 09-31630-H5-7 | |
| **Case Name:** | GREEN VALLEY GROWERS, INC. | |
| **For the Period Ending:** | 7/31/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Date Filed (f) or Converted (c):** | 04/05/2011 (c) |
| **§341(a) Meeting Date:** | 05/02/2011 |
| **Claims Bar Date:** | 05/29/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| **Ref. #** | | | | | |
| 75 | 5/8 Scrappers | $400.00 | $400.00 | | $0.00 | FA |
| **Asset Notes:**   Asset fully administered during Chapter 11 | | | | | |
| 76 | 5/8 Scrapper | $400.00 | $400.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 77 | 5/8 Scrappers | $400.00 | $400.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 78 | 95 Odom Dump Trailer | $2,000.00 | $2,000.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 79 | Automatic Gates | $2,400.00 | $2,400.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 80 | Boiler System | $4,000.00 | $4,000.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 81 | Bush Hog 10 1/2 Rotary Cutter | $4,000.00 | $4,000.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 82 | Cammondup Box Blade-Top & Tilt Hydro | $3,000.00 | $3,000.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 83 | Chemical Sprayer | $2,000.00 | $2,000.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 84 | Conveyor Belt | $1,000.00 | $1,000.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 85 | Conveyor Mixer | $12,000.00 | $12,000.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 86 | Cornell 4HHR, 16K, 6x4 Pump | $8,000.00 | $8,000.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 87 | Cutting Edge Box Blade | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during chapter 11 | | | | | |
| 88 | Fertilizer Injectors | $1,000.00 | $1,000.00 | | $0.00 | FA |
| **Asset Notes:**   Asset administered during Chapter 11 | | | | | |
| 89 | Fertilizer Pump Phase #1 | $3,000.00 | $3,000.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   7        Exhibit 8

| Case No.: | 09-31630-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | GREEN VALLEY GROWERS, INC. | Date Filed (f) or Converted (c): | 04/05/2011 (c) |
| For the Period Ending: | 7/31/2017 | §341(a) Meeting Date: | 05/02/2011 |
| | | Claims Bar Date: | 05/29/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| **Ref. #** | | | | | | |
| 90 | Fertilizer Pump Phase#2 | $3,000.00 | $3,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 91 | Fiat Allis Loader | $3,000.00 | $3,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 92 | Field Trailers | $69,600.00 | $69,600.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 93 | Heaters #44 | $3,000.00 | $3,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 94 | Hesston Front-End Loader | $2,000.00 | $2,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 95 | Huskee Trailer | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 96 | Hydraulic Road Roller | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 97 | John Deere Diesel Pump | $7,000.00 | $7,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 98 | John Deere Impeller Pump | $3,000.00 | $3,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 99 | John Deere Loader | $25,000.00 | $25,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 100 | John Deere Loader | $1,000.00 | $1,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 101 | Komatsu Loader | $30,000.00 | $30,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 102 | Kubota Rotary Cutter | $1,000.00 | $1,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 103 | Kubota Tractors | $30,000.00 | $30,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 104 | Kubota Tractors - 4 | $25,000.00 | $25,000.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   8        Exhibit 8

| | |
|---|---|
| **Case No.:** | 09-31630-H5-7 |
| **Case Name:** | GREEN VALLEY GROWERS, INC. |
| **For the Period Ending:** | 7/31/2017 |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Date Filed (f) or Converted (c):** | 04/05/2011 (c) |
| **§341(a) Meeting Date:** | 05/02/2011 |
| **Claims Bar Date:** | 05/29/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:**    Asset administered during Chapter 11 | | | | | |
| **Ref. #** | | | | | |
| 105    Kubota Tractors - 6 | $30,000.00 | $30,000.00 | | $0.00 | FA |
| **Asset Notes:**    Asset administered during Chapter 11 | | | | | |
| 106    Kubota Tractor 90 H.P. Cab & Chassis | $24,000.00 | $24,000.00 | | $0.00 | FA |
| **Asset Notes:**    Asset administered during Chapter 11 | | | | | |
| 107    People movers | $3,000.00 | $3,000.00 | | $0.00 | FA |
| **Asset Notes:**    Asset administered during Chapter 11 | | | | | |
| 108    Potting Machine | $3,000.00 | $3,000.00 | | $0.00 | FA |
| **Asset Notes:**    Asset administered during Chapter 11 | | | | | |
| 109    Potting Machine | $2,000.00 | $2,000.00 | | $0.00 | FA |
| **Asset Notes:**    Asset administered during Chapter 11 | | | | | |
| 110    Potting machine | $3,000.00 | $3,000.00 | | $0.00 | FA |
| **Asset Notes:**    Asset administered during Chapter 11 | | | | | |
| 111    Pump Electric | $3,000.00 | $3,000.00 | | $0.00 | FA |
| **Asset Notes:**    Asset administered during Chapter 11 | | | | | |
| 112    Pumps #44 | $5,000.00 | $5,000.00 | | $0.00 | FA |
| **Asset Notes:**    Assets administered during Chapter 11 | | | | | |
| 113    Scraper 5/8 | $1,000.00 | $1,000.00 | | $0.00 | FA |
| **Asset Notes:**    Asset administered during Chapter 11 | | | | | |
| 114    Scraper 5/8 | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:**    Asset administered during Chapter 11 | | | | | |
| 115    Scraper 5/8 | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:**    Asset administered during Chapter 11 | | | | | |
| 116    Simon Lifter White | $2,000.00 | $2,000.00 | | $0.00 | FA |
| **Asset Notes:**    Asset administered during Chapter 11 | | | | | |
| 117    Simon Lifter White | $2,000.00 | $2,000.00 | | $0.00 | FA |
| **Asset Notes:**    Asset administered during Chapter 11 | | | | | |
| 118    Soil Mover/Scraper | $300.00 | $300.00 | | $0.00 | FA |
| **Asset Notes:**    Asset administered during Chapter 11 | | | | | |
| 119    Spray Machine | $4,000.00 | $4,000.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  9          Exhibit 8

| Case No.: | 09-31630-H5-7 | Trustee Name: | Randy W. Williams |
| Case Name: | GREEN VALLEY GROWERS, INC. | Date Filed (f) or Converted (c): | 04/05/2011 (c) |
| For the Period Ending: | 7/31/2017 | §341(a) Meeting Date: | 05/02/2011 |
| | | Claims Bar Date: | 05/29/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| **Ref. #** | | | | | | |
| 120 | Sprayer Rig | $4,000.00 | $4,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 121 | Steiger Tractor & Scraper | $1,000.00 | $1,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 122 | Torpedo heater - Prop | $150.00 | $150.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 123 | Torpedo heater - Prop | $500.00 | $500.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 124 | Torpedo heaters - Trop | $300.00 | $300.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 125 | Torpedo heaters - Trop | $600.00 | $600.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 126 | Trailers - Hines | $2,000.00 | $2,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 127 | Irrigation Systems | $500,000.00 | $500,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 128 | Leasehold improvements | $1,500,000.00 | $1,500,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 129 | Greenhouses | $3,000,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 130 | Potting building #44 | $30,000.00 | $30,000.00 | | $0.00 | FA |
| **Asset Notes:** | asset administered during Chapter 11 | | | | | |
| 131 | Employee quarters #44 (01) | $50,000.00 | $50,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 132 | Shade Houses | $200,000.00 | $200,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 133 | Label Houses | $40,000.00 | $40,000.00 | | $0.00 | FA |
| **Asset Notes:** | Asset administered during Chapter 11 | | | | | |
| 134 | Office Building | $25,000.00 | $25,000.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   10          Exhibit 8

| Case No.: | 09-31630-H5-7 | | Trustee Name: | Randy W. Williams |
| Case Name: | GREEN VALLEY GROWERS, INC. | | Date Filed (f) or Converted (c): | 04/05/2011 (c) |
| For the Period Ending: | 7/31/2017 | | §341(a) Meeting Date: | 05/02/2011 |
| | | | Claims Bar Date: | 05/29/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| **Ref. #** | | | | | |
| 135  New Office Building | $60,000.00 | $60,000.00 | | $0.00 | FA |
| **Asset Notes:**  Asset administered during Chapter 11 | | | | | |
| 136  Acct. No. 1004431, Enterprise Bank | $310.35 | $310.35 | | $0.00 | FA |
| **Asset Notes:**  See amended schedule B<br>funds exhausted by debtor during Chapter 11 | | | | | |
| 137  Travis Massey<br>4739 Highway 412<br>Hindville, AR 72738 | $382,941.36 | $382,941.36 | | $0.00 | FA |
| **Asset Notes:**  other liquidated debts owed to debtor including tax refunds.  See amended schedule B<br>settlement - see asset 11 | | | | | |
| 138  Inventory (at cost) | $20,872,023.00 | $20,872,023.00 | | $0.00 | FA |
| **Asset Notes:**  See amended schedule B<br>asset administered during Chapter 11 | | | | | |
| 139  Funds from closing Wells Fargo account          (u) | $0.00 | $2,097.59 | | $2,097.59 | FA |
| **Asset Notes:**  unscheduled asset.  See deposit made 10/17/16 | | | | | |
| 140  Acct. No. xxxx9466 Capital One | $3,601.80 | $3,601.80 | | $0.00 | FA |
| **Asset Notes:**  Duplicate of asset 13 entered in error | | | | | |
| 141  Acct. No xxxx9148 Capital One Bank | $676.13 | $676.13 | | $0.00 | FA |
| **Asset Notes:**  duplicate of asset 14 entered in error | | | | | |
| 142  Acct. no. xxxx9172 Capital One Bank | $18,644.42 | $18,644.42 | | $0.00 | FA |
| **Asset Notes:**  duplicate of asset 15 entered in error | | | | | |
| 143  Acct. No. 1013713 Enterprise Bank | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  duplicate of asset 16 entered in error | | | | | |
| 144  Acct. No. xxxx4431 | $310.35 | $310.35 | | $0.00 | FA |
| **Asset Notes:**  Funds administered during Chapter 11 | | | | | |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $39,509,305.25 | $37,143,089.59 | | $850,130.46 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   11          Exhibit 8

| Case No.: | 09-31630-H5-7 |
| Case Name: | GREEN VALLEY GROWERS, INC. |
| For the Period Ending: | 7/31/2017 |

| Trustee Name: | Randy W. Williams |
| Date Filed (f) or Converted (c): | 04/05/2011 (c) |
| §341(a) Meeting Date: | 05/02/2011 |
| Claims Bar Date: | 05/29/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Major Activities affecting case closing:**

| | |
|---|---|
| 07/18/2017 | Disbursement checks issued.  Become stale October 16, 2017 |
| 03/09/2016 | Amended scheduling order entered re Claim Objections.  Hearings to be held June 10, 2016.  Counsel will need to file final fee application after resolution of claims. |
| 03/07/2016 | Claim objections filed - hearings to be held on 5/10/2016. |
| 10/01/2015 | Accountant to file final application as all returns complete.  Claims analysis/negotiation ongoing.  Claim objections to be resolved or formal objections to be filed 1Q2016. |
| 03/26/2015 | Application to employ counsel regarding objections to proofs of claim pending before court. |
| 01/29/2015 | Final payments on settlements completed in January 2015.  Final tax return being prepared. |
| 12/31/2013 | Trial to be held early 2014.  Negotiations with several parties ongoing. |
| 04/11/2013 | Request to the Court to move the 6/14/13 and 6/26/13 deadlines to September  (aiming for an October trial)in district court case. |
| 01/30/2013 | Settlement negotition on-going with various defendants. |
| 06/21/2012 | Settlement negotition on-going with various defendants. |
| 03/01/2012 | District Court Case No. 4:11-cv-02545 pending.  No trial date set. |
| | District Court Case No. 4:11-cv-02545 pending.  No trial date set. |
| | Motions for summary judgment as to parties other than Enterpirse Bank.  Deposition of Enterprise to be done.  Also, Jim Hessler may be deposed as to inflated inventory values on the balance sheet. |

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 02/27/2015 | **Current Projected Date Of Final Report (TFR):** | 10/31/2016 |

/s/ RANDY W. WILLIAMS

RANDY W. WILLIAMS

**FORM 2**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-31630-H5-7 | |
| **Case Name:** | GREEN VALLEY GROWERS, INC. | |
| **Primary Taxpayer ID #:** | **-***0842 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/9/2009 | |
| **For Period Ending:** | 7/31/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******3002 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2011 | (1) | George Adams & Co Insurance Agency | Refund of Insurance Premium | 1290-000 | $927.00 | | $927.00 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.62 | $926.38 |
| 11/02/2011 | (2) | Randy W Williams chapter 11 trustee | Payment | 1290-010 | $49,626.46 | | $50,552.84 |
| 11/03/2011 | (2) | DEP REVERSE: Randy W Williams chapter 11 trustee | DEPOSIT ERROR | 1290-010 | ($49,626.46) | | $926.38 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $4.02 | $922.36 |
| 12/07/2011 | 10000 | George Adams & Co. | Bond Payment | 2300-000 | | $45.21 | $877.15 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1.44 | $875.71 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.41 | $874.30 |
| 02/10/2012 | (4) | Kubota | PAYMENT see docket 420 | 1149-000 | $25,000.00 | | $25,874.30 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $18.23 | $25,856.07 |
| 03/02/2012 | (11) | Capital One Bank Cashier | SETTLEMENT | 1241-000 | $37,500.00 | | $63,356.07 |
| 03/28/2012 | 10001 | GAINER DONNELLY & DESROCHES, LLC | DOC #395 Half payment | * | | $7,160.20 | $56,195.87 |
| | | | GAINER, DONNELLY & DESROCHES, LLC  $(6,985.63) | 3410-003 | | | $56,195.87 |
| | | | GAINER, DONNELLY & DESROCHES, LLC  $(174.57) | 3420-000 | | | $56,195.87 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $84.06 | $56,111.81 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $95.51 | $56,016.30 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $101.94 | $55,914.36 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $101.78 | $55,812.58 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $98.34 | $55,714.24 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $111.27 | $55,602.97 |
| 09/04/2012 | (5) | Community Bank of Texas | Preference settlement pursuant to Doc #445 dated 8/8/12 | 1141-000 | $180,000.00 | | $235,602.97 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $331.82 | $235,271.15 |
| | | | **SUBTOTALS** | | $243,427.00 | $8,155.85 | |

FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-31630-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | GREEN VALLEY GROWERS, INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***0842 | Checking Acct #: | ******3002 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 3/9/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/31/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2012 | 10001 | STOP PAYMENT: GAINER DONNELLY & DESROCHES, LLC | DOC #395 | * | | ($7,160.20) | $242,431.35 |
| | | | GAINER, DONNELLY & DESROCHES, LLC          $6,985.63 | 3410-004 | | | $242,431.35 |
| | | | GAINER, DONNELLY & DESROCHES, LLC          $174.57 | 3420-004 | | | $242,431.35 |
| 09/28/2012 | 10002 | Gainer Donnelly & Desroches, LLP | DOC #395 half payment | * | | $7,160.20 | $235,271.15 |
| | | | GAINER, DONNELLY & DESROCHES, LLC          $(6,985.63) | 3410-000 | | | $235,271.15 |
| | | | GAINER, DONNELLY & DESROCHES, LLC          $(174.57) | 3420-000 | | | $235,271.15 |
| 10/24/2012 | 10003 | George Adams & Co. | Bond Payment | 2300-000 | | $247.39 | $235,023.76 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $381.14 | $234,642.62 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $390.90 | $234,251.72 |
| 12/20/2012 | 10004 | HOOVER SLOVACEK LLP | ATTORNEY'S FEES AND EXPENSES PER DOCKET NO. 453 DATED 12/19/12 | * | | $91,427.08 | $142,824.64 |
| | | | HOOVER SLOVACEK LLP          $(6,552.08) | 3220-610 | | | $142,824.64 |
| | | | HOOVER SLOVACEK LLP          $(84,875.00) | 3210-600 | | | $142,824.64 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $315.55 | $142,509.09 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $229.96 | $142,279.13 |
| 02/19/2013 | (2) | Randy Williams chapter 11 trustee | Funds from Chapter 11 account | 1290-010 | $105.87 | | $142,385.00 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $207.42 | $142,177.58 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $229.43 | $141,948.15 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $221.67 | $141,726.48 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $243.45 | $141,483.03 |
| 06/28/2013 | (11) | METLIFE INSURANCE CO | SETTLEMENT ON PREFERENCE PAYMENT | 1241-000 | $272,000.00 | | $413,483.03 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $248.69 | $413,234.34 |
| | | | SUBTOTALS | | $272,105.87 | $94,142.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-31630-H5-7 | **Trustee Name:** Randy W. Williams |
| **Case Name:** | GREEN VALLEY GROWERS, INC. | **Bank Name:** Green Bank |
| **Primary Taxpayer ID #:** | **-***0842 | **Checking Acct #:** ******3002 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 3/9/2009 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 7/31/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | | 5 Uniform Tran Code | 6 Deposit $ | 7 Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/02/2013 | 10005 | HOOVER SLOVACEK LLP | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES (SECOND INTERIM); DOC NO 473 DATED 6/28/13 | | * | | $119,830.63 | $293,403.71 |
| | | | HOOVER SLOVACEK LLP | $(95,200.00) | 3210-600 | | | $293,403.71 |
| | | | HOOVER SLOVACEK LLP | $(24,630.63) | 3220-610 | | | $293,403.71 |
| 07/31/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $517.12 | $292,886.59 |
| 08/30/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $503.12 | $292,383.47 |
| 09/30/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $426.15 | $291,957.32 |
| 10/07/2013 | (11) | Enterprise Bank Cashier's check | Settlement Payment | | 1241-000 | $230,000.00 | | $521,957.32 |
| 10/15/2013 | 10006 | GEORGE ADAMS & COMPANY INSURANCE AGENCY | 2013 BOND PAYMENT | | 2300-000 | | $505.48 | $521,451.84 |
| 10/31/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $722.18 | $520,729.66 |
| 11/29/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $840.30 | $519,889.36 |
| 12/13/2013 | 10007 | CARR, RIGGS & INGRAM LLC | Accountant fees and expenses per Docket No. 486 dated 12/3/2013 | | * | | $43,565.95 | $476,323.41 |
| | | | CARR, RIGGS & INGRAM LLC | $(43,315.25) | 3410-000 | | | $476,323.41 |
| | | | CARR, RIGGS & INGRAM LLC | $(250.70) | 3420-000 | | | $476,323.41 |
| 12/13/2013 | 10008 | HOOVER SLOVACEK LLP | SPECIAL COUNSEL FEES AND EXPENSES PER DOCKET NO. 488 | | * | | $89,752.61 | $386,570.80 |
| | | | HOOVER SLOVACEK LLP | $(80,500.00) | 3210-600 | | | $386,570.80 |
| | | | HOOVER SLOVACEK LLP | $(9,252.61) | 3220-610 | | | $386,570.80 |
| 12/31/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $705.37 | $385,865.43 |
| 01/31/2014 | | Green Bank | Bank Service Fee | | 2600-000 | | $662.84 | $385,202.59 |
| 02/28/2014 | | Green Bank | Bank Service Fee | | 2600-000 | | $561.44 | $384,641.15 |
| 03/31/2014 | | Green Bank | Bank Service Fee | | 2600-000 | | $580.65 | $384,060.50 |
| 04/30/2014 | | Green Bank | Bank Service Fee | | 2600-000 | | $599.76 | $383,460.74 |
| 05/14/2014 | 10009 | CARR, RIGGS & INGRAM LLC | BALANCE OWED ON ACCOUNTANT FEES AND EXPENSES PER DOCKET NO. 395 | | * | | $7,160.20 | $376,300.54 |
| | | | CARR, RIGGS & INGRAM LLC | $(174.58) | 3420-000 | | | $376,300.54 |
| | | | CARR, RIGGS & INGRAM LLC | $(6,985.62) | 3410-000 | | | $376,300.54 |
| | | | | **SUBTOTALS** | | $230,000.00 | $266,933.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 09-31630-H5-7 | |
| Case Name: | GREEN VALLEY GROWERS, INC. | |
| Primary Taxpayer ID #: | **-***0842 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/9/2009 | |
| For Period Ending: | 7/31/2017 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Green Bank |
| Checking Acct #: | ******3002 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $634.27 | $375,666.27 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $567.10 | $375,099.17 |
| 07/18/2014 | (11) | Rogers & Anderson IOLTA | Payment from Masey's on settlement | 1241-000 | $15,000.00 | | $390,099.17 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $607.63 | $389,491.54 |
| 08/07/2014 | (11) | Wells Fargo cashier's check | Wells Fargo Settlement | 1241-000 | $7,500.00 | | $396,991.54 |
| 08/07/2014 | (11) | JP Morgan Chase | JP Morgan Chase Settlement | 1241-000 | $35,000.00 | | $431,991.54 |
| 08/14/2014 | (11) | Winter Grazing Corp | Settlement with K. Rolston | 1241-000 | $10,000.00 | | $441,991.54 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $710.35 | $441,281.19 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $666.15 | $440,615.04 |
| 10/17/2014 | 10010 | GEORGE ADAMS & COMPANY | Bond Payment | 2300-000 | | $515.87 | $440,099.17 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $756.59 | $439,342.58 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $640.35 | $438,702.23 |
| 12/12/2014 | 10011 | Walker Wilcox Matousek LLP | Balance Due on Dkt No. 366 | 3991-000 | | $45,443.49 | $393,258.74 |
| 12/12/2014 | 10012 | Ryder Truck Rental Inc. | Docket No. 319 - Full Payment on Ch 11 Admin Claim | 6990-000 | | $35,672.77 | $357,585.97 |
| 12/15/2014 | (11) | KC Crushed Concrete | Payment in full on settlement | 1241-000 | $20,000.00 | | $377,585.97 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $689.10 | $376,896.87 |
| 01/02/2015 | (11) | Rogers & Anderson | Final Massey Payment | 1241-000 | $15,000.00 | | $391,896.87 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $709.10 | $391,187.77 |
| 02/04/2015 | 10013 | HOOVER SLOVACEK LLP | DOCKET NO. 522 - FINAL AWARD | * | | $56,054.48 | $335,133.29 |
| | | | HOOVER SLOVACEK LLP $(35,875.00) | 3210-600 | | | $335,133.29 |
| | | | HOOVER SLOVACEK LLP $(20,179.48) | 3220-610 | | | $335,133.29 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $572.55 | $334,560.74 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $578.17 | $333,982.57 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $577.26 | $333,405.31 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $595.58 | $332,809.73 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $575.43 | $332,234.30 |
| 07/15/2015 | 10012 | STOP PAYMENT: Ryder Truck Rental Inc. | Docket No. 319 - Full Payment on Ch 11 Admin Claim | 6990-004 | | $(35,672.77) | $367,907.07 |
| 07/15/2015 | 10014 | Ryder Truck Rental Inc. | Docket No. 319 - Full Payment on Ch 11 Admin Claim | 6990-000 | | $35,672.77 | $332,234.30 |
| | | | **SUBTOTALS** | | $102,500.00 | $146,566.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-31630-H5-7 | | Trustee Name: | Randy W. Williams |
| Case Name: | GREEN VALLEY GROWERS, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***0842 | | Checking Acct #: | ******3002 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 3/9/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/31/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $631.99 | $331,602.31 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $504.29 | $331,098.02 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $517.05 | $330,580.97 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $550.66 | $330,030.31 |
| 11/18/2015 | 10015 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $132.29 | $329,898.02 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $498.16 | $329,399.86 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $531.55 | $328,868.31 |
| 01/04/2016 | 10016 | CARR, RIGGS & INGRAM LLC | Accountant Fees and Expenses - Dkt No. 533 dated 11/30/15 | * | | $37,287.73 | $291,580.58 |
| | | | CARR, RIGGS & INGRAM LLC          $(37,038.25) | 3410-000 | | | $291,580.58 |
| | | | CARR, RIGGS & INGRAM LLC          $(249.48) | 3420-000 | | | $291,580.58 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $511.28 | $291,069.30 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $439.39 | $290,629.91 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $468.98 | $290,160.93 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $468.23 | $289,692.70 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $452.39 | $289,240.31 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $451.69 | $288,788.62 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $466.01 | $288,322.61 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $465.26 | $287,857.35 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $479.49 | $287,377.86 |
| 10/07/2016 | 10017 | International Sureties, Ltd. | Bond Payment - Bond #016071777 | 2300-000 | | $85.36 | $287,292.50 |
| 10/17/2016 | (139) | Wells Fargo | unscheduled asset | 1229-000 | $2,097.59 | | $289,390.09 |
| 10/28/2016 | 10018 | HOOVER SLOVACEK LLP | Order Granting Trustee's Attorneys' Application for Compensation; Dkt No. 598 | * | | $12,025.09 | $277,365.00 |
| | | | Attorney's fees per Dkt No. 598          $(9,915.20) | 3210-000 | | | $277,365.00 |
| | | | Preparation of final application per dkt. 598          $(1,500.00) | 3210-000 | | | $277,365.00 |
| | | | Attorney's expenses per dkt. 598          $(609.89) | 3220-000 | | | $277,365.00 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $435.37 | $276,929.63 |
| | | | **SUBTOTALS** | | $2,097.59 | $57,402.26 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-31630-H5-7 | |
| Case Name: | GREEN VALLEY GROWERS, INC. | |
| Primary Taxpayer ID #: | **-***0842 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/9/2009 | |
| For Period Ending: | 7/31/2017 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Green Bank |
| Checking Acct #: | ******3002 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $441.22 | $276,488.41 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $446.16 | $276,042.25 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $402.34 | $275,639.91 |
| 03/01/2017 | 10019 | Weeks Wholesale Rose Grower | Chapter 11 Administrative Claim - Order at Docket No. 609 | 6990-000 | | $80,200.00 | $195,439.91 |
| 07/18/2017 | 10020 | RANDY W WILLIAMS | Trustee Compensation | 2100-000 | | $45,756.52 | $149,683.39 |
| 07/18/2017 | 10021 | Randy W. Williams | Trustee Expenses | 2200-000 | | $316.81 | $149,366.58 |
| 07/18/2017 | 10022 | BWI Companies, Inc. | Final Distribution; Claim #: ; | 6990-000 | | $44,133.90 | $105,232.68 |
| 07/18/2017 | 10023 | Texas Workforce Commission | Final Distribution; Claim #: 76; | 6950-730 | | $2,692.51 | $102,540.17 |
| 07/18/2017 | 10024 | Comptroller of Public Accounts | Final Distribution; Claim #: 60; | 5800-000 | | $102,540.17 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | TOTALS: | | $850,130.46 | $850,130.46 | $0.00 |
| | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | Subtotal | | $850,130.46 | $850,130.46 | |
| | Less: Payments to debtors | | $0.00 | $0.00 | |
| | Net | | $850,130.46 | $850,130.46 | |

| For the period of 3/9/2009 to 7/31/2017 | | For the entire history of the account between 09/01/2011 to 7/31/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $850,130.46 | Total Compensable Receipts: | $850,130.46 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $850,130.46 | Total Comp/Non Comp Receipts: | $850,130.46 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $850,130.46 | Total Compensable Disbursements: | $850,130.46 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $850,130.46 | Total Comp/Non Comp Disbursements: | $850,130.46 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-31630-H5-7 |
| Case Name: | GREEN VALLEY GROWERS, INC. |
| Primary Taxpayer ID #: | **-***0842 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/9/2009 |
| For Period Ending: | 7/31/2017 |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Green Bank |
| Checking Acct #: | ******3002 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | $850,130.46 | $850,130.46 | $0.00 |

**For the period of 3/9/2009 to 7/31/2017**

| | |
|---|---|
| Total Compensable Receipts: | $850,130.46 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $850,130.46 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $850,130.46 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $850,130.46 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 04/05/2011 to 7/31/2017**

| | |
|---|---|
| Total Compensable Receipts: | $850,130.46 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $850,130.46 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $850,130.46 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $850,130.46 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ RANDY W. WILLIAMS

RANDY W. WILLIAMS